**IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF MISSOURI
WESTERN DIVISION**

| | |
|---|---|
| MAXUS METROPOLITAN, LLC, | ) |
| | ) |
| Plaintiff, | ) |
| | ) |
| vs. | ) Case No. 20-cv-0095-FJG |
| | ) |
| TRAVELERS PROPERTY CASUALTY | ) |
| COMPANY OF AMERICA, | ) |
| | ) |
| Defendant. | ) |
| | ) |

**PLAINTIFF MAXUS METROPOLITAN, LLC'S EXHIBIT INDEX**

| | |
|---|---|
| ✓ = offered & admitted w/o objection<br>Ex = offered, but objected to and excluded<br>DB = admitted, de bene | Ltd = admitted for limited purposes<br>X = offered & admitted over objection<br>NO = marked, but not offered<br>WD = offered then withdrawn |

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 1. | | | | Birmingham Fire and Rescue Report COB000001-21 |
| 2. | | | | Selected photographs of the fire and fire related damage from Birmingham Fire & Rescue COB-Photo-000001-199 |
| 3. | | | | Birmingham Police Department body camera footage 9.27.18 |
| 4. | | | | Videos of the September 27, 2018 Fire |
| 5. | | | | Selected news articles, photographs, and videos of the fire and fire related damage identified in Addendum A to Irmiter's 10-05-2020 Report or the Report of R. Schroeder |
| 6. | | | | 2019-06-05 Irmiter Initial Fire Damage Report TRAV_00000198-512; 2131-2194; 2195-2509; MAXUS0060226-27 |

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 7. | | | | 2019-11-13 FBS Supplemental Sampling Report (attaching EMSL data) MAXUS0042568-42641 |
| 8. | | | | 2020-04-10 FBS Supplemental Report RAS000351-409 |
| 9. | | | | 2020-04-22 FBS Response to Spicer Reports (8/2/19 and 12/11/19) Doc. 106-31; RAS000245-281 |
| 10. | | | | 2020-07-01 FBS Phase 6 Construction Defect Report |
| 11. | | | | 2020-10-05 FBS Rule 26 Expert Report Doc. 106-1 |
| 12. | | | | 2021-01-15 Irmiter Rebuttal Report Doc. 106-4 |
| 13. | | | | Irmiter Addendum A – Selected Documents Received and Reviewed by Irmiter Doc. 106-13 |
| 14. | | | | Irmiter Addendum B – Selected Reference Documents to FBS Report Doc. 106-12 |
| 15. | | | | Irmiter Addendum C – Carlson Reports and COC Doc. 106-35 |
| 16. | | | | Irmiter Addendum D – Photo Logs from FBS for site visits |
| 17. | | | | Irmiter Addendum E – Photos from Others that Irmiter reviewed |
| 18. | | | | 2021-07-14 Irmiter Affidavit re sampling Doc. 106-16 |
| 19. | | | | 2021-05-25 Irmiter Affidavit re sampling Doc. 106-36 |
| 20. | | | | Approved building plans and blueprints for the Metropolitan |
| 21. | | | | Photos provided by Howarth Group |
| 22. | | | | Phase 6 Estimate from Travelers |

2

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 23. | | | | Various Estimates from Howarth Group |
| 24. | | | | WCD Report Dated August 2, 2019 TRAV_0003384-3395 |
| 25. | | | | Gallagher Basset Report Dated December 11, 2019 TRAV_00023760-23967; RAS000422-521 |
| 26. | | | | Gallagher Basset Report Dated December 18, 2019 TRAV_00012450-12456 |
| 27. | | | | Environmental Analysis Associates report of May 5, 2020. RAS106088-106117 |
| 28. | | | | Report of Environmental Analysis Associates dated September 25, 2020. RAS379676-379700 |
| 29. | | | | N.G. Carlson Report Dated October 5, 2020 Doc. 106-2 |
| 30. | | | | Resource Construction Company Phase 5 Framing Replacement Estimate |
| 31. | | | | Birmingham Fire NPS 001-222 Zip File of Photos |
| 32. | | | | News Report from Fire Birmingham Real-Time News:https://www.al.com/news/birmingham/2018/09/massive_2-alarm_blaze_destroys.html |
| 33. | | | | Channel 6, WBRC News: https://www.wbrc.com/2019/03/28/atf-offering-reward-clues-massive-bham-apartment-fire/ |
| 34. | | | | FBS Photo Log – 1/22/2020 MAXUS0098225 |
| 35. | | | | 2018 AIHA Technical Guide for Wildfire Impact Assessments |
| 36. | | | | Council-certified Fire and Smoke Damage (CFSx) Certification Program |

Case 4:20-cv-00095-FJG   Document 148   Filed 03/17/23   Page 3 of 58

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 37. | | | | ASTM E2128-12 Standard Guide for Evaluating Water Leakage for Buildings |
| 38. | | | | 2009 International Building Code |
| 39. | | | | 2009 International Existing Building Code |
| 40. | | | | ANSI/ASHRAE/IESNA Standard 90.1-2007 Energy Standard for Buildings Except Low-Rise Residential |
| 41. | | | | 2009 International Fire Code |
| 42. | | | | 2009 International Fuel Gas Code |
| 43. | | | | 2009 International Mechanical Code |
| 44. | | | | 2009 International Plumbing Code |
| 45. | | | | American Architectural Manufacturers Association (AAMA) 501.2-2009, Quality Assurance and Diagnostic Water Leakage Field Check of Installed Storefronts, Curtain Walls, and Sloped Glazing Systems |
| 46. | | | | AAMA 511-08 – Voluntary Guideline for Forensic Water Penetration Testing of Fenestration Products. |
| 47. | | | | ANSI-IICRC S500 Water Damage Restoration – IICRC. |
| 48. | | | | ANSI/FM 4880, American National Standard for Evaluating Insulated Wall or Wall and Roof/Ceiling Assemblies, Plastic Interior Finish Materials, Plastic Exterior Building Panels, Wall/Ceiling Coating Systems, Interior or Exterior Finish Systems, 2007. |

4

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 49. | | | | ANSI/UL 723, Standard for Test for Surface Burning Characteristics of Building Materials, 2008, Revised 2010. |
| 50. | | | | American Society of Civil Engineers (ASCE) Standard, Guideline for Condition Assessment of the Building Envelope, SEI/ASCE 30-00, 2000. |
| 51. | | | | American Society of Civil Engineers – "Guideline for the Structural Condition Assessment of Existing Buildings", ANSI/ASCE 11-90, ANSI Approved August 1991. |
| 52. | | | | American Society of Civil Engineers – "Minimum Design Loads for Buildings and Other Structure", ANSI/ASCE 7-95, Approved June 1996, ASCE 7-05 and related Commentaries. (Wind Exposure Category B opinion) |
| 53. | | | | American Society of Heating, Refrigerating and Air-Conditioning Engineers, Inc. (ASHRAE); Thermal Environmental Conditions for Human Occupancy – ASHRAE Standard (ANSI/ASHRAE55-2008) (2008). |
| 54. | | | | American Society of Heating, Refrigerating and Air-Conditioning Engineers, Inc. (ASHRAE); Thermal Environmental Conditions for Human Occupancy - ASHRAE Standard (ANSI/ASHRAE 55-2008) (2018). |
| 55. | | | | ASHRAE R-Value Climate Zone Map. |
| 56. | | | | ASHRE 62.1-2012 Ventilation of Acceptable Indoor Quality |
| 57. | | | | ASHRE 55-2004 Thermal Environmental Conditions for Human Occupancy |

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 58. | | | | ASTM D7053 / D7053M - 17 Standard Guide for Determining and Evaluating Causes of Water Leakage of Low-Sloped Roofs. |
| 59. | | | | ASTM C1153 - 10(2015) Standard Practice for Location of Wet Insulation in Roofing Systems Using Infrared Imaging. |
| 60. | | | | ASTM E2268-04(2011) Standard Test Method for Water Penetration of Exterior Windows, Skylights, and Doors by Rapid Pulsed Air Pressure Difference. |
| 61. | | | | ASTM E1886, Standard Test Method for Performance of Exterior Windows, Curtainwalls, Doors, and Impact-protective Systems Impacted by Missile(s) and Exposed to Cyclic Pressure Differentials. |
| 62. | | | | ASTM E331-00 (09) Standard test Method for Water Penetration of Exterior Windows, Skylights, Doors, and Curtain Walls by Uniform Static Air Pressure Difference. |
| 63. | | | | ASTM E547-00 (09) Standard Test Method for Water Penetration of Exterior Windows, Skylights, Doors, and Curtain Walls by Cyclic Static Air Pressure Difference. |
| 64. | | | | ASTM E2112-07 Standard Practice for Installation of Exterior Windows, Doors and Skylights." |
| 65. | | | | ASTM E783, Standard Test Method for Field Measurement of Air Leakage Through Installed Exterior Windows and Doors. |
| 66. | | | | ASTM E1105, Standard Test Method for Field Determination of Water Penetration of Installed Exterior Windows, Skylights, Doors, and Curtain Walls, by Uniform or Cyclic Static Air Pressure Difference. |

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 67. | | | | ASTM D6602-13 Standard Practice for Sampling and Testing of Possible Carbon Black Fugitive Emissions or Other Environmental Particulate, or Both. |
| 68. | | | | ASTM D4840 Guide for Sample Chain-of-Custody Procedures |
| 69. | | | | ASTM E1216 - 11(2016) Standard Practice for Sampling for Particulate Contamination by Tape Lift |
| 70. | | | | ASTM C578-08b Standard Specification for Rigid, Cellular Polystyrene Thermal Insulation. |
| 71. | | | | ASTM D3665 - 12(2017) Standard Practice for Random Sampling of Construction Materials |
| 72. | | | | ASTM D7338-14 Standard Guide for Assessment of Fungal Growth in Buildings |
| 73. | | | | ASTM E1402 - 13(2018) Standard Guide for Sampling Design |
| 74. | | | | ESR 1547 Dryvit Outsulation RMD and SMD reissued July 1, 2012 ESR 1463. |
| 75. | | | | ESR 1232 Dryvit Outsulation reissued July 1, 2008. |
| 76. | | | | ESR 1543 Dryvit Outsulation Plus MD reissued August 1, 2008. |
| 77. | | | | ESR 1821 Dryvit Outsulation MD system reissued August 1, 2008. |
| 78. | | | | ESR 2375 Dupont Tyvek HomeWrap StuccoWrap DrainWrap October 1, 2009. |
| 79. | | | | ESR 1046 Gypsum Association Gypsum Board Interior and Exterior Applications. March 1, 2005. |

7

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 80. | | | | ESR 1338 Gypsum Wall Ceiling Assemblies. February 1, 2010. |
| 81. | | | | NFPA2015. |
| 82. | | | | NFPA 921, Guide for Fire and Explosion Investigations, 2014 edition. |
| 83. | | | | Standards: FM 4470, UL 1256, and CAN/ULC – S126M. |
| 84. | | | | E108-10a Standard Test Methods for Fire Tests of Roof Coverings |
| 85. | | | | E1105 (08) STM for Field Determination of Water Penetration of Installed Ext Windows, Skylights, Doors, and Curtain Walls, by Uniform or Cyclic Static Air Pressure Differential. |
| 86. | | | | A summary of a NIOSH fire fighter fatality investigation Fatality Assessment and Control Evaluation Investigation Report # F2007-18. |
| 87. | | | | ADMINISTRATIVE REPORT DATE: January 20, 1998 PUBLICHEALTH SERVICE/CDC/NIOSH/DSR FACE 98-03 Two Fire Fighters Die of Smoke and Soot Inhalation in Residential Fire Pennsylvania. |
| 88. | | | | Fire Fighter Fatality Investigation Report F98-03 \| CDC/NIOSH. |
| 89. | | | | Morphological and elemental classification of freshly emitted soot particles and atmospheric ultrafine particles using the TEM/EDS. Tumolva-L; Park-JY; Kim- JS; Miller-AL; Chow-JC; Watson-JG; Park-K Aerosol Sci Tech 2010 Mar. |
| 90. | | | | Department of Energy (DOE) Handbook: Fire Protection Volume II Fire Effects on Electrical and Electronic Equipment, DOE-HDBK-1062-96, August 1996. |

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 91. | | | | Drysdale, D. "An Introduction to Fire Dynamics" Wiley and Sons, 1985. |
| 92. | | | | Environmental Protection Agency (EPA), website,www.epa.gov. |
| 93. | | | | Institute for Inspection, Cleaning and Restoration Certification (IICRC), website.ww.iicrc.org/consumers/ care/fire-smoke-restoration. |
| 94. | | | | National Air Duct Cleaners Association (NADCA) ACR 2005-Assessment, Cleaning and Restoration 2005. |
| 95. | | | | New York City Department of Health (NYCDH), "Exposure to Smoke from Fires" (accessed October10, 2013),www.ny.gov. |
| 96. | | | | National Institute of Environmental Health Sciences (NIEHS), website,www.niehs.nih.gov. |
| 97. | | | | National Institute for Occupational Safety and Health (NIOSH) website: www.niosh.gov |
| 98. | | | | Centers for Disease Control (CDC), National Center for Environmental Health (NCEH) Website: www.cdc.gov/nceh www.cdc.gov/nceh |
| 99. | | | | American Industrial Hygiene Association (AIHA), The Industrial Hygienists Guide to Indoor Air Quality Investigations, (1992). |
| 100. | | | | Synergist.aiha.org/201610 Evaluating-a-Structure-Fire Article. |
| 101. | | | | EMLA_920-09 Guide Specifications for Expanded Metal Lathing and Furring - Fifth edition. |

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 102. | | | | Literature Review of EIFS and Stucco Finishes February 15, 2000 |
| 103. | | | | Research Report 0406 Face-Sealed vs Drainable EIFS Lstiburek March 2004. |
| 104. | | | | Partial Rehabilitation: The Challenges of Tying-in a Drained Glazing System with a Face-Seal Wall System Mercier 2007 28c11. |
| 105. | | | | Tyvek Installation Manual Circa 2012. |
| 106. | | | | Gypsum Association GA-231-06 "Assessing Water Damage to Gypsum Board." |
| 107. | | | | Relationship Between Moisture Content and Mechanical Properties of Gypsum Sheathing - Phase 2 Research, by Alex P. McGowan, from the 11th Canadian Conference on Building Science and Technology, Banff, Alberta, 2007. |
| 108. | | | | APA – The Engineered Wood Association (2005). Assessing Water Damage After A Flood. APA – The Engineered Wood Association. |
| 109. | | | | Pittman, A, P.E. (2012). Engineered Wood Products Exposed to Floodwaters. STRUCTURE Magazine, 26-28. |
| 110. | | | | Haag Education Haag Certified Roof Inspector Program, Commercial Edition. |
| 111. | | | | EPA: Moisture Control Guidance for Building Design Construction and Maintenance - Dec 2013 - P100HF07. |
| 112. | | | | FIRE DAMAGE, OR EQUIPMENT BREAKDOWN? Vytenis Babrauskas, Ph.D. |

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 113. | | | | Carbon Black and Soot: Two Different Substances Ann Y. Watson 2010Article Peter A. Valberg. |
| 114. | | | | Industrial Hygiene-What is Soot and Why is it Dangerous? Cashins December 11, 2013. |
| 115. | | | | Technical Bulletin: Effects of Smoke Corrosion to Equipment and Electronics Mark Schafer, Senior Consultant and Project Manager of Electro-mechanical Recertifiers, Inc. |
| 116. | | | | Indoor Environmental Standards Organization. IESO/RIA Standard 6001 Evaluation of Heating, Ventilation and Air Conditioning (HVAC) Interior Surfaces to Determine the Presence of Fire-Related Particulate as a Result of a Fire in a Structure 2nd Edition. Rockville, MD (2012) |
| 117. | | | | Guidelines for Fire and Smoke Damage Repair – Restoration Industry Association. June 2007. |
| 118. | | | | How Wildfires Work by Kevin Bonsor |
| 119. | | | | "The Toxicological Mechanisms of Environmental Soot (Black Carbon) and Carbon Black: Focus on Oxidative Stress and Inflammatory Pathways" 2017 Study by Rituraj Niranjan and Ashwani Kumar Thakur |
| 120. | | | | AEROSOLS | Soot P. Chylek, ... R. Pinnick, in Encyclopedia of Atmospheric Sciences (Second Edition), 2015 |
| 121. | | | | BSD-109: Pressures in Buildings Joseph Lstiburek January 15, 2014 |
| 122. | | | | Fire toxicity – The elephant in the room? The Fire Safety Journal Volume 91 July 2017, Pages 79-90 |

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 123. | | | | Ways of Analysis of Fire Effluents and Assessment of Toxic Hazards Abdulrhman M. Dhabbah published 17 February 2015 |
| 124. | | | | Decay of Wood and Wood-Based Products Above Ground in Buildings Charles G. Carl and Terry L. Highley 1999 by the American Society for Testing and Materials |
| 125. | | | | Technical Topics: Rx for Flood Damage, How to Assess Water Damage in Plywood and OSB Panels APA |
| 126. | | | | Clearance Sampling data N.G. Carlson [addendum B] |
| 127. | | | | The 2009 International Mechanical Code, Sec(s). 606.1 and 606.2.1, Return Air Systems |
| 128. | | | | P. Chylek and R. Pinnick AEROSOLS | Soot in Encyclopedia of Atmospheric Sciences (Second Edition), 2015 |
| 129. | | | | Stairwell Pressurization Systems A. Bhatia. CED Course No: M05-002 |
| 130. | | | | GAF Roof Design Considerations, date unknown, http://www.gaf.com/Commercial_Roofing_Systems/Roof_Design_Considerations.pdf |
| 131. | | | | Study by Rituraj Niranjan and Ashwani Kumar Thakur |
| 132. | | | | IIRC-S250- Standard-and-referenced-Guide-for-professional-mold-remediation |
| 133. | | | | P. Chylek and R. Pinnick AEROSOLS | Soot in Encyclopedia of Atmospheric Sciences (Second Edition), 2015 |

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 134. | | | | Stairwell Pressurization Systems A. Bhatia. CED Course No: M05-002 |
| 135. | | | | GAF Roof Design Considerations, date unknown, http://www.gaf.com/Commercial_Roofing_Systems/Roof_Design_Considerations.pdf |
| 136. | | | | Study by Rituraj Niranjan and Ashwani Kumar Thakur |
| 137. | | | | IIRC-S250- Standard-and-referenced-Guide-for-professional-mold-remediation |
| 138. | | | | 10/3/2019. RJ Lee Group. Appendix B Wipe and Tape Sampling Results. |
| 139. | | | | Appendix 4, 9/27/2018. pH2, LLC. Report On Soot Fractal Analysis |
| 140. | | | | 8/2/2019. WCD Group. Letter to Mr. Gregory B. Bynum, General Adjuster. WCD Project No.; 19-11836CL. |
| 141. | | | | EMSL Report dated June 17, 2019 and accompanying material EMSL0001-187; TRAV_00008602-8659 |
| 142. | | | | MicroVision Labs Report dated June 21, 2019 and accompanying material Doc. 84-39 |
| 143. | | | | EMSL Analytical Powerpoint Doc. 93-20 |
| 144. | | | | ASTM 6602-13 Doc. 93-21 |
| 145. | | | | AIHA Technical Guide for Wildfire Impact Assessments Doc. 93-17 |
| 146. | | | | Selected reliance material contained in Irmiter's Rebuttal Report dated 01-15-2021 |
| 147. | | | | Report by Rocco Calaci LRC Services |

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 148. | | | | Documents submitted by Schroeder including videos RAS00001-382288 |
| 149. | | | | 1-Video from Birmingham Police |
| 150. | | | | BSD-109: Pressures in Buildings Joseph Lstiburek January 15, 2014 |
| 151. | | | | Fire toxicity – The elephant in the room? The Fire Safety Journal Volume 91 July 2017, Pages 79-90 |
| 152. | | | | Ways of Analysis of Fire Effluents and Assessment of Toxic Hazards Abdulrhman M. Dhabbah published 17 February 2015 |
| 153. | | | | Decay of Wood and Wood-Based Products Above Ground in Buildings Charles G. Carl and Terry L. Highley 1999 by the American Society for Testing and Materials |
| 154. | | | | Technical Topics: Rx for Flood Damage, How to Assess Water Damage in Plywood and OSB Panels APA |
| 155. | | | | Clearance Sampling data N.G. Carlson [addendum B] |
| 156. | | | | The 2009 International Mechanical Code, Sec(s). 606.1 and 606.2.1, Return Air Systems |
| 157. | | | | N.G. Carlson Report Dated October 5, 2020 |
| 158. | | | | FBS Photo Log – 1/22/2020 MAXUS0098225 |
| 159. | | | | Carlson Affidavit and Attached Exhibits Doc. 93-16 |
| 160. | | | | Selected reliance materials contained in N.G. Carlson's Expert Report |

14

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 161. | | | | Metropolitan Apartments –Air-o-cell, bulk, and Tease tape – Samples collected by FBS on May 8-9, 2020 and report dated May 18, 2019. |
| 162. | | | | Metropolitan Apartments Tease tape - sampled by FBS September 11, 2020 and report dated September 16, 2020. |
| 163. | | | | Metropolitan Apartments Air-o-cell - Sampled by FBS September 11, 2020 and report dated September 16, 2020. |
| 164. | | | | Metropolitan Apartments – 4th and 3rd floor Air-o-cell and Tease tape - sampled by FBS August 25, 2020 and report dated August 30, 2020. |
| 165. | | | | Metropolitan Apartments - 2nd floor - Air-o-cell and Tease tape – Samples collected by FBS August 27, 2020 and report dated August 30, 2020. |
| 166. | | | | Metropolitan Apartments - Air-o-cell and Tease tape – Samples collected by FBS August 11 and August 12, 2020 and report dated August 14, 2020. |
| 167. | | | | Metropolitan Apartments - 4th floor Air-o-cell and Tease tape – Samples collected by FBS on July 16, 2020 and report dated July 20, 2020. |
| 168. | | | | Metropolitan Apartments – parking ramp Air-o-cell and Tease tape – Samples collected by FBS on July 16, 2020 and report dated July 20, 2020. |
| 169. | | | | Metropolitan Apartments – Elevator – Air-o-cell - Samples collected by FBS on April 8, 2020 and report dated April 18, 2020. |
| 170. | | | | Metropolitan Apartments –Bulk samples - Samples collected by FBS on April 7, 2020 and report dated April 12, 2020. |

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 171. | | | | Metropolitan Apartments – Bulk samples - Samples collected by FBS on March 24, 2020 and report dated April 6, 2020. |
| 172. | | | | Metropolitan Apartments –Bulk samples - Samples collected by FBS on March 25, 2020 and report dated April 6, 2020. |
| 173. | | | | Metropolitan Apartments –Air-o-cell and Tease tape – Samples collected by FBS on March 19, 2020 and report dated March 24, 2020. |
| 174. | | | | Metropolitan Apartments –Air-o-cell, Bulk, and Tease tape – Samples collected by FBS on March 11, 2020 and report dated March 23, 2020. |
| 175. | | | | Metropolitan Apartments –Air-o-cell, bulk, and Tease tape – Samples collected by FBS on February 25, 2020 and report dated March 3, 2020. |
| 176. | | | | Metropolitan Apartments –Tease tape – Samples collected by FBS on February 13, 2020 and report dated February 21, 2020. |
| 177. | | | | Metropolitan Apartments –Air-o-cell and Tease tape – Samples collected by FBS on February 13, 2020 and report dated February 21, 2020. |
| 178. | | | | Metropolitan Apartments –Air-o-cell, bulk, and Tease tape – Samples collected by FBS on January 28 - 29, 2020 and report dated February 2, 2020. |
| 179. | | | | Metropolitan Apartments –Air-o-cell – Samples collected by FBS on January 9, 2020 and report dated January 14, 2020. |
| 180. | | | | Metropolitan Apartments –Scope revision report dated December 14, 2019. |

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 181. | | | | EMSL presentation listing relative merits of each sampling technique for Wildfire analysis: https://cihconline.com/images/documents/presentations/CIHC_Summit_2020_Presentations/EMirica-presentation-Wildfires-analysis-EMSL-2020.pdf |
| 182. | | | | EMSL lists the levels of analysis for combustion by-products – Level 1 screening level analysis Fire Related Testing Program Combustion By-Products (Char, Black Carbon/Soot, Ash) https://www.emsl.com/Services.aspx?action=list&TopServiceCategoryID=8&ServiceCategoryID=18 |
| 183. | | | | The EPA has reviewed the health effects of fire combustion by-products. https://www.epa.gov/burnwise/wood-smoke-and-your-health |
| 184. | | | | This article outlines health effects from small soot particles and highlights the difficulty of cleaning materials contaminated with soot as part of an insurance claim. http://www.whiteandwilliams.com/media/alert/107_Sui-Generis-08-09-12.pdf |
| 185. | | | | Wildfire Smoke Exposure: A Comparative Study Wildfire Smoke Exposure: A Comparative Study between Two Analytical Approaches; Particle Assemblage Analysis and Soot, Char and Ash Analysis. https://www.researchgate.net/publication/306106362_Wildfire_Smoke_Exposure_A_Comparative_Study_Wildfire_Smoke_Exposure_a_Comparative_Study_between_Two_Analytical_Approaches_Particle_Assemblage_Analysis_and_Soot_Char_and_Ash_Analysis |

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 186. | | | | ANSI/IICRC S520 -2008 2nd edition Standard and Reference Guide for Professional Mold Remediation https://www.claimsparency.com/learning/wp-content/uploads/2013/05/IICRC-S520-Standardand-Reference-Guide-for-Professional-Mold-Remediation.pdf |
| 187. | | | | Maxus Properties LLC – Metropolitan monthly rent rolls (2018) |
| 188. | | | | Maxus Properties LLC – Metropolitan monthly rent rolls (2019) |
| 189. | | | | Maxus Properties LLC – Metropolitan monthly rent rolls (2020) |
| 190. | | | | Maxus Unit Turn Schedule - Live JH 9-21-18 |
| 191. | | | | Metropolitan TCO v Lease-Up Comparison (spreadsheet) |
| 192. | | | | Revised Maxus Unit Turn Schedule JH 2-8-19 (spreadsheet) |
| 193. | | | | Revised Maxus Unit Turn Schedule JH 3-1-19 (spreadsheet) |
| 194. | | | | TCO Schedule |
| 195. | | | | Metropolitan 2019 Anticipated Budget_08 09 18 |
| 196. | | | | Metropolitan Lease Up Budget_07 19 18 |
| 197. | | | | Projected Cash Flow from Operations - Metropolitan (Dollars) |
| 198. | | | | Mid-Month Move Out Concession Data including Resident Ledgers (May-July 2019) |

Case 4:20-cv-00095-FJG   Document 148   Filed 03/17/23   Page 18 of 58

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 199. | | | | Move-Out and Relocation Concession Data including Check Register |
| 200. | | | | Relocated Tenant Fee Refunds Data |
| 201. | | | | Building Units Breakout |
| 202. | | | | 2018 Metroplitan Monthly Income Statements |
| 203. | | | | 2019 Metroplitan Monthly Income Statements |
| 204. | | | | 2020 Metroplitan Monthly Income Statements |
| 205. | | | | $1,000 Check Register ($97,000) TRAV_00006846 |
| 206. | | | | Deposit Ledgers |
| 207. | | | | July Transaction Detail By Code Concessions |
| 208. | | | | June Transaction Detail By Code Concessions |
| 209. | | | | October 2018 Transaction Detail By Code Concessions |
| 210. | | | | Resident Ledgers |
| 211. | | | | P35 RentRollwithLeaseCharges09_17_2018 (spreadsheet) |
| 212. | | | | Park 35 - August 2018 T12 (spreadsheet) |
| 213. | | | | Park 35 - June 2018 T12 (spreadsheet) |
| 214. | | | | Park 35 on Clairmont - E-Brochure |
| 215. | | | | Park 35 on Clairmont OM |
| 216. | | | | RentRoll08_06_2018 (spreadsheet) |
| 217. | | | | Tenant Leases (95) |

19

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 218. | | | | Property Management Agreement |
| 219. | | | | Metropolitan Marketing Summary |
| 220. | | | | November 6, 2020 report of Stuart Batterman entitlted "Evaluation of Environmental Contaminants and Health Risks in the Metropolitan Complex" |
| 221. | | | | Report of Tripos Enterprises dated November 6, 2020. |
| 222. | | | | Report of Veritas Fire Consulting, undated. |
| 223. | | | | Lord Lock Sargent drawings, various, dated August 28, 2015. |
| 224. | | | | SFPE Handbook of Fire Protection Engineering, 5th Edition. |
| 225. | | | | An Introduction to Fire Dynamics, D. Drysdale. |
| 226. | | | | National Fire Protection Association #921 "Guide for Fire and Explosion Investigations", 2017 edition. |
| 227. | | | | YouTube videos, search terms "Birmingham Metropolitan Apartments Fire". |
| 228. | | | | Birmingham Police Department body camera footage 9.27.18 |
| 229. | | | | Data from the National Weather Service |
| 230. | | | | Data from the National Center for Environmental Information |
| 231. | | | | Federal Meteorological Handbook, Number 1, Surface Observations |
| 232. | | | | Iowa Environmental Mesonet (IEM) |

Case 4:20-cv-00095-FJG   Document 148   Filed 03/17/23   Page 20 of 58

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 233. | | | | Weather Underground website |
| 234. | | | | Photos taken on Calaci site visit – January 4 and 5, 2021 |
| 235. | | | | 2019-10-23 R. Grant Russell (Norton & Schmidt) Structural Report and Chain of Custody Document MAXUS0042503-42528; Doc. 106-17 |
| 236. | | | | 2019-11-18 R. Grant Russell (Norton & Schmidt) Addendum to Report TRAV_00011788; Doc. 106-18 |
| 237. | | | | WCD Report Dated July 31, 2019 TRAV_0004668-4679 |
| 238. | | | | Gallagher Bassett (Spicer) Reports relating to the Metropolitan TRAV_00018050-18052 |
| 239. | | | | Environmental Analysis Associates report of May 5, 2020. |
| 240. | | | | Environmental Analysis Associates report of September 25, 2020. |
| 241. | | | | Environmental Analysis Associates Analysis Doc. 93-19 |
| 242. | | | | Selected material provided by R. Schroder RAS00001-382288 |
| 243. | | | | 2019-10-14 Innovative Structural Consultants (McDaniel) Report dated October 14, 2019 MAXUS0087519-87526 |
| 244. | | | | 2019-01-15 ATC Infrared Imaging Services Moisture Assessment Combustion-By-Products Sampling TRAV_00016520-16581 |
| 245. | | | | 2018-10-15 JS Held Site Inspection Observations 10/09/2018 TRAV_00007491-7496 |
| 246. | | | | Profit Participation Agreement MAX0057660; MAXUS0096048-96128 |
| 247. | | | | 08-31-2018 Shadow Management Agreement MAX0057735; TRAV_00005607-5620; MAXUS0096048-96128 |

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 248. | | | | 08-31-2018 Construction Completion Agreement BHM_015214; TRAV_00006520-6525 |
| 249. | | | | 08-31-2018 Metropolitan Purchase Agreement BHM_077207; TRAV_00005512-5516; MAXUS0096048-96128 |
| 250. | | | | Property Purchase Agreement (Land Sale No. 1) TRAV_00005297-5356 |
| 251. | | | | 09-03-2019 Rider to Construction Contract MAXUS0095825-95906; MAX0039736 |
| 252. | | | | Initial Bomasada Construction Contracts Doc. 84-2 |
| 253. | | | | Metropolitan construction contracts between BCCM and Maxus and Exhibits MAXUS0096048-96128; TRAV_00005659-6278 |
| 254. | | | | Bomasada 2015 Project Specs for Metropolitan Doc. 106-21 |
| 255. | | | | Travelers Policy (Construction PAK—Commercial Inland Marine Policy QT- 660-7E077026-TIL-18 (effective 3/31/18 to 9/30/18) TRAV_00017117-17198 |
| 256. | | | | 2018-08-28 Email requesting Maxus to be added as an additional named insured TRAV_00002027-2030 |
| 257. | | | | 2018-09-07 Bomasada Letter to Travelers for extension of Policy TRAV_00002031-2032 |
| 258. | | | | 2018-10-05 Travelers Ltr to Bomasada re ROR TRAV_00003524-3526 |
| 259. | | | | 2018-11-29 Travelers Ltr to Bomasada re: coverage provided for the loss TRAV_00004026; 14079 |
| 260. | | | | Travelers Claim summaries and claim notes TRAV_00008704-8823; 8864-8894; TRAV_00017944-18016; TRAV_00004872-4873; Doc. 106-7 |
| 261. | | | | 2019-07-09 Preliminary Proof of Loss (Phase 6) TRAV_00000569 |

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 262. | | | | 2019-07-12 Preliminary Proof of Loss (Phases 1-5) TRAV_00000570-587 |
| 263. | | | | 2018-09-21 Bomasada Ltr to Travelers re: 2017 visit to project and resolved issues TRAV_00004872-4873 |
| 264. | | | | 2018-09-28 Travelers Email to Bomasada re set up site inspection for 10/3/18 TRAV_00004051 |
| 265. | | | | 2018-10-16 Bomasada Ltr to Travelers re RFI and additional documents TRAV_00006285-6287 |
| 266. | | | | 2018-11-01 Travelers Ltr to Bomasada re continued investigation TRAV_00003521-3523 |
| 267. | | | | 2018-11-19 Bomasada Emails requesting update and inviting Travelers to come to 11-29 meeting TRAV_00003852-3854; 3897-3899 (DUPE) |
| 268. | | | | 2018-11-21 Alabama DOI request for assis. TRAV_00003645-3655 |
| 269. | | | | 2018-11-29 Letter to Bomasada from Travelers TRAV_00004026 |
| 270. | | | | 2018-12-11 Travelers Response to DOI Complaint TRAV_00003519-3520 |
| 271. | | | | 2018-12-11 Bomasada Ltr to Travelers re mitigation and listing costs TRAV_00003615-3618 |
| 272. | | | | 2018-12-11 Bomasada Email requesting update, attaching proposal TRAV_00003595-3605 |
| 273. | | | | 2018-12-14 Bomasada Email to Travelers re why Travelers needs joint inspection with ATC as already delayed TRAV_00003903 |
| 274. | | | | 2018-12-17 Emails detailing J.S. Held was on site that day TRAV_00003909 |
| 275. | | | | 2018-12-17 Bomasada Email to Travelers re Moisture mapping scheduled with ATC/J.S. Held TRAV_00003723 |

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 276. | | | | 2018-12-21 Bomasada Email update to Travelers on ATC, attaching report<br>TRAV_00003562-3581 |
| 277. | | | | 2019-01-02 Bomasada Email to Travelers attaching ATC report<br>TRAV_00003527-3559 |
| 278. | | | | 2019-01-15 Bomasada Email to Travelers attaching Moisture Mapping for Phase 5, noting water in Phase 5<br>TRAV_00003660-3722; TRAV_00016519 |
| 279. | | | | 2019-01-15 Travelers Email to Bomasada explaining $1m is for initial repairs to 1-5 and clean up of phase 6<br>TRAV_00003784-3785 |
| 280. | | | | 2019-01-15 Bomasada Email to Travelers requesting confirmation $1m was for initial clean up and repairs due to fire, not claim on the loss to Phase 6<br>TRAV_00003585 |
| 281. | | | | 2019-01-18 Travelers Email to Bomasada noting Travelers already inspected the property and RFI (and 1/29 email relating to advance payment by Travelers)<br>TRAV_00004047-4049 |
| 282. | | | | 2019-01-29 Bomasada Email to Travelers re Cleanup Update<br>TRAV_00003825-3828 |
| 283. | | | | 2019-02-05 Bomasada Email to Travelers re documents (and delay)<br>TRAV_00003560-3561; 6525-6549 and 6657-6663 (aerials) |
| 284. | | | | 2019-02-06 Travelers Email to Bomasada discussing coverage<br>TRAV_00003742-3743 |
| 285. | | | | 2019-02-07 Bomasada Email requesting update<br>TRAV_00003594 |
| 286. | | | | 2019-02-08 Travelers email re RFI and % completion<br>TRAV_00003946-3948 |
| 287. | | | | 2019-02-08 Bomasada Email to Travelers re update<br>TRAV_00003949-3951 |

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 288. | | | | 2019-02-11 Travelers RFI<br>TRAV_00003625-3626 |
| 289. | | | | 2019-02-13 Travelers Email to Bomasada re revised RFI and ROR<br>TRAV_00003934-3941 |
| 290. | | | | 2019-02-13 Travelers Email to Bomasada re rent loss extension coverage<br>TRAV_00003737-3738 |
| 291. | | | | 2019-02-14 Bomasada Email to Travelers attaching fence invoice<br>TRAV_00003583-3585 |
| 292. | | | | 2019-02-20 Bomasada Email to Travelers re needing estimate and attaching additional documents<br>TRAV_00003619-3624; 3927 |
| 293. | | | | 2019-02-26 Email from Bomasada to Travelers re: needing estimate<br>TRAV_00003920 |
| 294. | | | | 2019-03-20 Bomasada Ltr to Travelers re estimates for Phase 1-6 insufficient and invoking appraisal<br>MAXUS0058905-06 |
| 295. | | | | 2019-04-10 Travelers Ltr to Bomasada re Phase 1-6 estimates (response to 3/20/19 Ltr re appraisal)<br>TRAV_00004028-4030 |
| 296. | | | | 2019-04-10 BCCM correspondence with SELC<br>MSJ EX 23 |
| 297. | | | | 2019-04-12 Quantum Global Email to Travelers submitting initial BI claim through 3/2019<br>TRAV_00003963-3966 |
| 298. | | | | 2019-04-18 Bomasada Ltr to Travelers (appraisal)<br>TRAV_0000177-178; MAXUS0081838-39 |
| 299. | | | | 2019-04-25 Bomasada Email to Bomasada re FBS inspection details<br>MSJ EX 26 |

Case 4:20-cv-00095-FJG   Document 148   Filed 03/17/23   Page 25 of 58

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 300. | | | | 2019-04-29 Quantum Global Email to Travelers re: no response to April 12, 2019 email and submitting updated Quantum Global report through end of 2019 TRAV_00003963-3966 |
| 301. | | | | 2019-05-01 Maxus Ltr to Travelers (appraisal) TRAV_0000179-181; MAXUS00004681-82; MSJ EX 27; BRYAN DEPO EX 7 |
| 302. | | | | 2019-05-05 Travelers Ltr to Maxus issuing supplemental BI payment fo $43,223.93 Part of MSJ Ex 22 |
| 303. | | | | 2019-05-07 Maxus Email to Bomasada forwarding Quantum Global email chain with Travelers Part of MSJ Ex 21 |
| 304. | | | | 2019-05-13 Travelers Ltr to Bomasada (appraisal) attaching RFPs re Property TRAV_0000182-191; TRAV_00002058-2067 |
| 305. | | | | 2019-05-28 Maxus Ltr to Travelers (appraisal) TRAV_0000192-193 |
| 306. | | | | 2019-06-03 Email to Travelers re BI claim Submission TRAV_00003955-3961 |
| 307. | | | | 2019-06-06 Travelers Ltr to Maxus re inspection issues in May 28, 2019 Ltr TRAV_00000194-195 |
| 308. | | | | 2019-06-06 Bomasada Ltr to Travelers attaching Revised Soft Cost Spreadsheet TRAV_00000196-197; 4369-4374 |
| 309. | | | | 2019-06-07 Maxus Ltr to Travelers with 2019-04-24 FBS photo log and 2019-05-05 Fire Damage Report TRAV_00000198-512; 2195-2509; MAXUS0060226-27 |
| 310. | | | | 2019-06-11 Maxus Ltr to Travelers (eviction and BI claim) TRAV_00000513-514; MAXUS0060228-29 |
| 311. | | | | 2019-06-12 Travelers Ltr to Maxus (eviction & BI) TRAV_00000515-516; MAXUS0060230-31 |

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 312. | | | | 2019-06-14 Stehl email to Stuart Fred re Metropolitan – Work Stoppage<br>Fred Depo Ex. 11 |
| 313. | | | | The Metropolitan letter to residents to vacate<br>Stehl Depo Ex. 10 |
| 314. | | | | 2019-06-21 Letter to Maxus (EUO scheduling & RFP)<br>TRAV_00000522-526<br>June 26, 2019 |
| 315. | | | | 2019-06-21 Email from MicroVision to FBS with Report<br>MSJ Ex. 39 |
| 316. | | | | 2019-06-21 Ltr to Maxus (BI Soft Costs Payment explanations) attaching check for $327,155.99 (loss of rents) and $60,188 (soft costs) $13,504 (claim data expenses) and Travelers' Statement of Loss<br>TRAV_00000528-534 |
| 317. | | | | Fred email to Howard re post-fire work (6/24/19)<br>Fred Depo Ex. 20 |
| 318. | | | | 2019-07-03 Ltr to Maxus (approval of loss of rents) and attaching excel workbook (?)<br>TRAV_00000568 |
| 319. | | | | Stehl email to Howard re hygienist results to confirm initial conclusions  (7/15/19)<br>Fred Depo Ex. 21 |
| 320. | | | | Stehl email to Howard re update on hygienist results (7/15/19)<br>Fred Depo Ex. 22 |
| 321. | | | | 2019-07-22 Ltr from Bomasada (EUO and delay of payment for soft costs) attaching soft cost proof of loss, invoices, and explanations<br>TRAV_00000570-587 |
| 322. | | | | Holloway email to Howarth re Phase 5 costs to date (attached) (7/23/19)<br>Fred Depo Ex. 25 |
| 323. | | | | 2019-07-25 Maxus Ltr to Travelers (updated BI claim)<br>TRAV_00000588-589 |
| 324. | | | | Howarth email to Stehl re discussion with Irmiter (7/29/19)<br>Fred Depo Ex. 23 |

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 325. | | | | 2019-07-29 Travelers Ltr to Bomasada (EUO, Soft Costs) noting Travelers has paid over $3,965,455 TRAV_00000590-599 |
| 326. | | | | 2019-07-31 Spicer Ltr to Travelers re Rebuttal To FBS TRAV_00004668-4679 |
| 327. | | | | 2019-08-02 Spicer Ltr to Travelers re Site Visit and Review of FBS Report TRAV_00003384-3395 |
| 328. | | | | 2019-08-03 Travelers Ltr to Maxus (BI claim and EUO) TRAV_00000602-607 |
| 329. | | | | Howarth email to Stehl re Irmiter asked him to distribute the attached document (floor plans) (8/6/19) Fred Depo Ex. 24 |
| 330. | | | | 2019-08-07 Maxus letter to Travelers (EUO and RFPs re: BI claim) TRAV_00000608-609 |
| 331. | | | | 2019-08-07 Travelers Ltr to Bomasada (response to 7/29 email and insufficient info on soft costs; issuance of payments for professional consultant fees and security fees) TRAV_00000610-616 |
| 332. | | | | 2019-08-12 Bomasada Ltr to Travelers (EUO, RFPs and soft costs need to be paid) TRAV_00000617-622 |
| 333. | | | | Documents Sent to B. Ely 08-23-2019 (15) Account activity for Maxus, invoices, real estate loan amounts, renovation agreement for management fee, claim summary (Aug. 14, 2019), check registers, evac letter, resident deposit audit, transaction logs for Maxus; proof of loss |
| 334. | | | | 2019-08-28 Travelers Ltr to Maxus (EUO) TRAV_00000632-634 |
| 335. | | | | 2019-09-03 Travelers Ltr to Maxus (EUO) TRAV_00000635-636 |

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 336. | | | | John Gilbert (Bomasada Birmingham Metropolitan) ltr to Travelers (9/7/19) |
| 337. | | | | 2019-09-10 Travelers Ltr to Maxus (Rental Value Documents)<br>TRAV_00000637-638 |
| 338. | | | | 2019-09-12 Travelers Ltr to Maxus (Spicer Inspection Testing)<br>TRAV_00000639-640 |
| 339. | | | | 2019-09-18 Maxus Ltr to Travelers (Spicer visit and remediation)<br>TRAV_00000641 |
| 340. | | | | 2019-09-23 Maxus Email to Travelers that no report has been drafted for second round of FBS testing<br>MSJ Ex. 35 |
| 341. | | | | 2019-09-23 Travelers Ltr to Bomasada (soft costs Payment of $274,151.25 + advance $250,000)<br>TRAV_00000642-643 |
| 342. | | | | 2019-09-30 Travelers Ltr to Maxus (remediation)<br>TRAV_00000644-645 |
| 343. | | | | 2019-10-02 Maxus Ltr to Travelers (response to 09-30 Ltr re delays)<br>TRAV_00001742-1743 |
| 344. | | | | 2019-10-04 Maxus Ltr to Travelers (failure to pay)<br>TRAV_00001744-1746 |
| 345. | | | | 2019-10-08 Travelers Ltr to Maxus (response to 10-2 Ltr re remediation)<br>TRAV_00002837-2840 |
| 346. | | | | 2019-10-11 Maxus Ltr to Travelers (response to 10-8 Ltr re delays) attaching June 5, 2019 FBS report<br>TRAV_00001739-1741; TRAV_00002131-2194 |
| 347. | | | | 2019-10-15 Travelers Ltr to Maxus (rental value loss, response to 10-4 Ltr)<br>TRAV_00000646-650 |
| 348. | | | | 2019-10-15 Travelers Ltr to Maxus (EUO)<br>TRAV_00000651-654 |

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 349. | | | | 2019-10-17 Travelers Letter to Maxus (response to 10-11 Ltr re: BI EUO and waiting on Spicer report) TRAV_00000655-659 |
| 350. | | | | 2019-10-21 Maxus Ltr to Travelers (loss payee) TRAV_00002033 |
| 351. | | | | 2019-10-23 FBS Estimate Phases 1-4 TRAV_00000660-1587 |
| 352. | | | | 2019-10-24 Maxus Ltr to Travelers (response to 10-15 and 10-17 Ltrs, Travelers delays, BI claim EUO) TRAV_00001588-1591 |
| 353. | | | | 2019-10-28 Travelers Ltr to Maxus (loss payee) TRAV_00002034-2035 |
| 354. | | | | 2019-11-4 Travelers Letter to Maxus (BI, Rental Value & Soft Costs EUO) TRAV_00001608-1610 |
| 355. | | | | 2019-11-13 Maxus Email to Travelers attaching FBS Supplemental Report with EMSL Report |
| 356. | | | | 2019-11-13 Travelers Letter to Maxus (response to 10.24.19 Ltr re: BI claim, needing documents, etc.) TRAV_00001596-1599 |
| 357. | | | | 2019-11-14 Travelers Ltr and Email to Maxus re supplemental payment of $532,572.09 for revised costs associated with demolition and repairs to Phase 6, and attaching Statement of Loss and Estimate for Phase 6 TRAV_00004065-4366 |
| 358. | | | | 2019-11-15 Travelers Email to Bomasada RFI |
| 359. | | | | 2019-11-15 Maxus Ltr to Travelers (response to 11-13 Ltr and Nov. 14 meeting) TRAV_00001600-1601 |
| 360. | | | | Documents Sent to B. Ely 11-15-2019 (16) |
| 361. | | | | 2019-11-22 Bomasada Ltr to Travelers (response to 11/15 Ltr r: RFPs) |
| 362. | | | | Docs sent to B. Ely on 2019-11-22 via Email include: |

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 363. | | | | 2019-11-27 Maxus Ltr to Travelers (follow up to 11-13 meeting and request for BI funds) TRAV_00001604-1605 |
| 364. | | | | 2019-11-27 Maxus to Travelers (no response to 11-1 or 11-5 Ltrs) TRAV_00001606 |
| 365. | | | | 2019-12-03 Travelers Statement of Loss TRAV_00004059-4062 |
| 366. | | | | 2019-12-03 Maxus Ltr to Travelers attaching 2019-12-02 Bomasada Ltr to Maxus (request for assurance of funds if Travelers doesn't pay) TRAV_00001611-1613 |
| 367. | | | | 2019-12-05 Travelers Ltr to Bomasada re additional claim documents provided TRAV_00004007-4009 |
| 368. | | | | 2019-12-10 Maxus Ltr to Travelers (Johnson) TRAV_00001614-1615 |
| 369. | | | | 2019-12-16 Travelers Email to Maxus re Spicer's August 2, 2019 letter containing results of site visit, and his December 11, 2019 Report Response to MSJ Ex. 32 |
| 370. | | | | 2019-12-16 Letter to Bomasada/Maxus (appraisal premature) TRAV_00001616-1618 |
| 371. | | | | 2019-12-17 Bomasada Ltr to Travelers (responding to 12-5 RFPs) TRAV_00001619-1621 |
| 372. | | | | Docs sent to B. Ely on 2019-12-17 |
| 373. | | | | 2019-12-23 Maxus Ltr to Travelers (follow up to 12-19 call and notification of lawsuit) TRAV_00001622 |
| 374. | | | | 2020-01-10 Travelers Ltr to Maxus (response to suit) TRAV_00001623-1625 |
| 375. | | | | 2020-01-22 Maxus Ltr to Travelers (MO DOI) TRAV_00001626-1627 |
| 376. | | | | 2020-02-03 Travelers Ltr to Maxus (MO DOI) TRAV_00001628-1629 |

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 377. | | | | 2020-04-07 Letter to Maxus (response to March 23, 2020 email; BI claim, rental value losses and delay analysis) attaching statement of loss from Travelers, totaling $6,707,755.20 TRAV_00001630-1640; TRAV_00002116-2130 |
| 378. | | | | 2020-04-07 Maxus Ltr to Travelers (delay in payments) with attached previous emails TRAV_00001641-1643 |
| 379. | | | | 2020-04-09 Travelers Ltr to Maxus (Mulder April Inspection) TRAV_00001644 |
| 380. | | | | 2020-04-10 Maxus Ltr to Travelers (testing unnecessary because roof sheathing was replaced after Travelers March inspections) TRAV_00001645-1646 |
| 381. | | | | 2020-04-13 Travelers Ltr to Maxus (response to 4-7 Ltr, MO DOI and attachments) TRAV_00001647-1689; TRAV_00002067-2109 |
| 382. | | | | 2020-04-13 Travelers Ltr to Maxus (Johnson Ltrs to Travelers) TRAV_00001690-1691 |
| 383. | | | | 2020-04-15 Travelers Ltr to Maxus (request for Howarth estimate) TRAV_00001692-1693 |
| 384. | | | | 2020-04-23 Travelers Ltr to Maxus (Roof Inspection) TRAV_00001694-1695 |
| 385. | | | | 2020-04-24 Maxus Ltr to Travelers (Roof repairs) TRAV_00001696 |
| 386. | | | | 2020-04-28 Maxus Ltr to Travelers (response to 4/13/20 Ltr – Johnson) TRAV_00002825-2831 |
| 387. | | | | 2020-04-30 Maxus Ltr to Travelers (documents and actual costs not estimates, delays) TRAV_00001697-1699 |
| 388. | | | | 2020-05-05 Travelers Ltr to Maxus (Supplemental Rental Payment $43,233.93) TRAV_00001700; 3175 |
| 389. | | | | 2020-05-14 Travelers Ltr to Maxus (Johnson re delays) TRAV_00002841-2845 |

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 390. | | | | 2020-05-14 Travelers Ltr to Maxus (inspection and testing, follow up to 04-23 Ltr) TRAV_00002856-2857 |
| 391. | | | | 2020-05-18 Travelers Ltr to Bomasada (soft costs, issuing check for $22,601.33 + $85k agreed to in settlement) TRAV_00002851-2855 |
| 392. | | | | 2020-05-22 Travelers Ltr to Maxus (response to 04-30 Ltr) TRAV_00002855 |
| 393. | | | | 2020-05-27 Maxus Ltr to Travelers (Johnson) TRAV_00002823-2824 |
| 394. | | | | 2020-07-27 FBS Notice of Exterior Cladding Removal/Inspection TRAV_00002858-2861 |
| 395. | | | | 2020-08-12 Travelers Ltr to Maxus (Notice and Response to FBS 7-27-20 Ltr re: testing protocols) TRAV_00001701-1703 |
| 396. | | | | 19425 - Pay App 01 - BCCM to Maxus Phases 1-4 BCCM_HC0000001 |
| 397. | | | | Supporting Documents for Pay App 01 BCCM_HC0000003-95 |
| 398. | | | | 19425 - Pay App 02 - BCCM to Maxus Phases 1-4 BCCM_HC0000096 |
| 399. | | | | Supporting Documents for Pay App 02 BCCM_HC0000098-122 |
| 400. | | | | 19425 - Pay App 03 - BCCM to Maxus Phases 1-4 BCCM_HC0000123 |
| 401. | | | | Supporting Documents for Pay App 03 BCCM_HC0000124-147 |
| 402. | | | | 19425 - Pay App 04 - BCCM to Maxus Phases 1-4 BCCM_HC0000148 |
| 403. | | | | Supporting Documents for Pay App 04 BCCM_HC0000149-183 |
| 404. | | | | 19425 - Pay App 05 - BCCM to Maxus Phases 1-4 BCCM_HC0000184 |

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 405. | | | | Supporting Documents for Pay App 05<br>BCCM_HC0000185-245 |
| 406. | | | | 19425 - Pay App 06 - BCCM to Maxus Phases 1-4<br>BCCM_HC0000246 |
| 407. | | | | Supporting Documents for Pay App 06<br>BCCM_HC0000247-290 |
| 408. | | | | 19425 - Pay App 07 - BCCM to Maxus Phases 1-4<br>BCCM_HC0000291 |
| 409. | | | | Supporting Documents for Pay App 07<br>BCCM_HC0000292-347 |
| 410. | | | | 19425 - Pay App 08r1 - BCCM to Maxus Phases 1-4<br>BCCM_HC0000348 |
| 411. | | | | Supporting Documents for Pay App 08r1<br>BCCM_HC0000349-413 |
| 412. | | | | 19425 - Pay App 09 - BCCM to Maxus Phases 1-4<br>BCCM_HC0000414 |
| 413. | | | | Supporting Documents for Pay App 09<br>BCCM_HC0000415-483 |
| 414. | | | | 19425 - Pay App 10 - BCCM to Maxus Phases 1-4<br>BCCM_HC0000484 |
| 415. | | | | Supporting Documents for Pay App 10<br>BCCM_HC0000485-661 |
| 416. | | | | 19425 - Pay App 11 - BCCM to Maxus Phases 1-4<br>BCCM_HC0000662 |
| 417. | | | | Supporting Documents for Pay App 11<br>BCCM_HC0000663-853 |
| 418. | | | | 19425 - Pay App 12 - BCCM to Maxus Phases 1-4<br>BCCM_HC0000854 |
| 419. | | | | Supporting Documents for Pay App 12<br>BCCM_HC0000855-1091 |
| 420. | | | | 19425 - Pay App 13 - BCCM to Maxus Phases 1-4<br>BCCM_HC0001092 |
| 421. | | | | Supporting Documents for Pay App 13<br>BCCM_HC0001093-1171 |

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 422. | | | | 19425 - Pay App 14 - BCCM to Maxus Phases 1-4 BCCM_HC0001172 |
| 423. | | | | Supporting Documents for Pay App 14 BCCM_HC0001173-1280 |
| 424. | | | | 19425 - Pay App 15 - BCCM to Maxus Phases 1-4 BCCM_HC0001281 |
| 425. | | | | Supporting Documents for Pay App 15 BCCM_HC0001282-1353 |
| 426. | | | | 19425 - Pay App 16 - BCCM to Maxus Phases 1-4 BCCM_HC0001354 |
| 427. | | | | Supporting Documents for Pay App 16 BCCM_HC0001355-1448 |
| 428. | | | | 19425 - Pay App 17 - BCCM to Maxus Phases 1-4 BCCM_HC0001449 |
| 429. | | | | Supporting Documents for Pay App 17 BCCM_HC0001450-1529 |
| 430. | | | | 19425 - Pay App 18 - BCCM to Maxus Phases 1-4 BCCM_HC0001530 |
| 431. | | | | Supporting Documents for Pay App 18 BCCM_HC0001531-1590 |
| 432. | | | | 19425 - Pay App 19 - BCCM to Maxus Phases 1-4 BCCM_HC0001591 |
| 433. | | | | Supporting Documents for Pay App 19 BCCM_HC0001592-1770 |
| 434. | | | | 19425 - Pay App 20 - BCCM to Maxus Phases 1-4 BCCM_HC0001771 |
| 435. | | | | Supporting Documents for Pay App 20 BCCM_HC0001772-2077 |
| 436. | | | | 19425 - Pay App 21 - BCCM to Maxus Phases 1-4 BCCM_HC0002078 |
| 437. | | | | Supporting Documents for Pay App 21 BCCM_HC0002079-2545 |

Case 4:20-cv-00095-FJG   Document 148   Filed 03/17/23   Page 35 of 58

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 438. | | | | 19425 - Pay App 22 - BCCM to Maxus Phases 1-4 BCCM_HC0002546 |
| 439. | | | | Supporting Documents for Pay App 22 BCCM_HC0002550-3098 |
| 440. | | | | 19425 - Pay App 23 - BCCM to Maxus Phases 1-4 BCCM_HC0003099 |
| 441. | | | | Supporting Documents for Pay App 23 BCCM_HC0003100-3597 |
| 442. | | | | 19425 - Pay App 24 - BCCM to Maxus Phases 1-4 BCCM_HC0003598 |
| 443. | | | | Supporting Documents for Pay App 24 BCCM_HC0003599-3988 |
| 444. | | | | 19425 - Pay App 25 - BCCM to Maxus Phases 1-4 BCCM_HC0003989 |
| 445. | | | | Supporting Documents for Pay App 25 BCCM_HC0003990-4377 |
| 446. | | | | 19425 - Pay App 26 - BCCM to Maxus Phases 1-4 BCCM_HC0004378 |
| 447. | | | | Supporting Documents for Pay App 26 BCCM_HC0004379-4622 |
| 448. | | | | 19425 - Pay App 27 - BCCM to Maxus Phases 1-4 BCCM_HC0004623 |
| 449. | | | | Supporting Documents for Pay App 27 BCCM_HC0004624-4837 |
| 450. | | | | 19425 - Pay App 28 - BCCM to Maxus Phases 1-4 BCCM_HC0004838 |
| 451. | | | | Supporting Documents for Pay App 28 BCCM_HC0004839-4954 |
| 452. | | | | 19425 - Pay App 29 - BCCM to Maxus Phases 1-4 BCCM_HC0004955 |
| 453. | | | | Supporting Documents for Pay App 29 BCCM_HC0004956-5075 |

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 454. | | | | 19425 - Pay App 36 - BCCM to Maxus Phases 1-4 |
| 455. | | | | Supporting Documents for Pay App 36 |
| 456. | | | | 19425 - Pay App 37 - BCCM to Maxus Phases 1-4 |
| 457. | | | | Supporting Documents for Pay App 37 |
| 458. | | | | 19425 - Change Order 1 - BCCM to Maxus Phases 1-4<br>MAXUS0000108-113 |
| 459. | | | | Supporting Documents for Change Order 1 |
| 460. | | | | 19425 - Change Order 2 - BCCM to Maxus Phases 1-4<br>MAXUS0000114-116 |
| 461. | | | | Supporting Documents for Change Order 2 |
| 462. | | | | 19425 - Change Order 3 - BCCM to Maxus Phases 1-4<br>MAXUS0000117-118 |
| 463. | | | | Supporting Documents for Change Order 3 |
| 464. | | | | 19425 - Change Order 4 - BCCM to Maxus Phases 1-4<br>MAXUS0000119-120 |
| 465. | | | | Supporting Documents for Change Order 4 |
| 466. | | | | 19425 - Change Order 5 - BCCM to Maxus Phases 1-4 |
| 467. | | | | Supporting Documents for Change Order 5 |
| 468. | | | | 19425 - Change Order 42 - BCCM to Maxus Phases 1-4 |
| 469. | | | | Supporting Documents for Change Order 42 |

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 470. | | | | 19425 - Change Order 48 - BCCM to Maxus Phases 1-4 |
| 471. | | | | Supporting Documents for Change Order 48 |
| 472. | | | | 19425 - Change Order 49 - BCCM to Maxus Phases 1-4 |
| 473. | | | | Supporting Documents for Change Order 49 |
| 474. | | | | 20411 - Invoice 1 - BCCM to Maxus Phase 1-4 Envelope |
| 475. | | | | Supporting Documents for Invoice 1 |
| 476. | | | | 20411 - Invoice 2 - BCCM to Maxus Phase 1-4 Envelope |
| 477. | | | | Supporting Documents for Invoice 2 |
| 478. | | | | 20411 - Invoice 3 - BCCM to Maxus Phase 1-4 Envelope |
| 479. | | | | Supporting Documents for Invoice 3 |
| 480. | | | | 20419 - Pay App 01 - BCCM to Maxus Phase 1-4 Envelope BCCM_HC0005080 |
| 481. | | | | Supporting Documents for Pay App 01 BCCM_HC0005081-5089 |
| 482. | | | | 20419 - Pay App 02 - BCCM to Maxus Phase 1-4 Envelope BCCM_HC0005090 |
| 483. | | | | Supporting Documents for Pay App 02 BCCM_HC0005092-5103 |
| 484. | | | | 20419 - Pay App 03 - BCCM to Maxus Phase 1-4 Envelope BCCM_HC0005104 |
| 485. | | | | Supporting Documents for Pay App 03 BCCM_HC0005106-5418 |

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 486. | | | | 20419 - Pay App 04 - BCCM to Maxus Phase 1-4 Envelope<br>BCCM_HC0005419 |
| 487. | | | | Supporting Documents for Pay App 04<br>BCCM_HC0005421-5597 |
| 488. | | | | 20419 - Pay App 05 - BCCM to Maxus Phase 1-4 Envelope<br>BCCM_HC0005599 |
| 489. | | | | Supporting Documents for Pay App 05<br>BCCM_HC0005600-5714 |
| 490. | | | | 20419 - Pay App 06 - BCCM to Maxus Phase 1-4 Envelope<br>BCCM_HC0005715 |
| 491. | | | | Supporting Documents for Pay App 06<br>BCCM_HC0005717-5754 |
| 492. | | | | 20419 - Pay App 07 - BCCM to Maxus Phase 1-4 Envelope<br>BCCM_HC0005755 |
| 493. | | | | Supporting Documents for Pay App 07<br>BCCM_HC0005759-5834 |
| 494. | | | | 20419 - Pay App 08 - BCCM to Maxus Phase 1-4 Envelope<br>BCCM_HC0005835 |
| 495. | | | | Supporting Documents for Pay App 08<br>BCCM_HC0005851-5882 |
| 496. | | | | 20419 - Pay App 09 - BCCM to Maxus Phase 1-4 Envelope<br>BCCM_HC0005883 |
| 497. | | | | Supporting Documents for Pay App 09<br>BCCM_HC0005887-6030 |
| 498. | | | | 20419 - Pay App 10 - BCCM to Maxus Phase 1-4 Envelope<br>BCCM_HC0006031 |
| 499. | | | | Supporting Documents for Pay App 10<br>BCCM_HC0006035-6079 |
| 500. | | | | 20419 - Pay App 11 - BCCM to Maxus Phase 1-4 Envelope<br>BCCM_HC0006080 |
| 501. | | | | Supporting Documents for Pay App 11<br>BCCM_HC0006085-6143 |

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 502. | | | | 20419 - Pay App 12 - BCCM to Maxus Phase 1-4 Envelope<br>BCCM_HC0006144 |
| 503. | | | | Supporting Documents for Pay App 12<br>BCCM_HC0006148-6179 |
| 504. | | | | 20419 - Pay App 13 - BCCM to Maxus Phase 1-4 Envelope<br>BCCM_HC0006180 |
| 505. | | | | Supporting Documents for Pay App 13<br>BCCM_HC0006185-6240 |
| 506. | | | | 20419 - Pay App 14 - BCCM to Maxus Phase 1-4 Envelope<br>BCCM_HC0006241 |
| 507. | | | | Supporting Documents for Pay App 14<br>BCCM_HC0006245-6270 |
| 508. | | | | 20419 - Pay App 15 - BCCM to Maxus Phase 1-4 Envelope<br>BCCM_HC0006271 |
| 509. | | | | Supporting Documents for Pay App 15<br>BCCM_HC0006272-6291 |
| 510. | | | | 20419 - Pay App 16 - BCCM to Maxus Phase 1-4 Envelope<br>BCCM_HC0006292 |
| 511. | | | | Supporting Documents for Pay App 16<br>BCCM_HC0006296-6318 |
| 512. | | | | 20419 - Pay App 17 - BCCM to Maxus Phase 1-4 Envelope |
| 513. | | | | Supporting Documents for Pay App 17 |
| 514. | | | | Phase 1-4 Envelope Subcontracts and Supporting Documents<br>MAXUS0001436-1618 |
| 515. | | | | 20419 - Change Order 8 - BCCM to Maxus Phase 1-4 Envelope |
| 516. | | | | Supporting Documents for Change Order 8 |
| 517. | | | | 20419 - Change Order 23 - BCCM to Maxus Phase 1-4 Envelope |

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 518. | | | | Supporting Documents for Change Order 23 |
| 519. | | | | 20419 - Change Order 28 - BCCM to Maxus Phase 1-4 Envelope |
| 520. | | | | Supporting Documents for Change Order 28 |
| 521. | | | | 20417 - Pay App 19r1 - BCCM to Maxus Phase 4 1st and 2nd Floor |
| 522. | | | | Supporting Documents for Pay App 19r1 |
| 523. | | | | 20417 - Pay App 20 - BCCM to Maxus Phase 4 1st and 2nd Floor |
| 524. | | | | Supporting Documents for Pay App 20 |
| 525. | | | | 20417 - Pay App 23r1 - BCCM to Maxus Phase 4 1st and 2nd Floor |
| 526. | | | | Supporting Documents for Pay App 23r1 |
| 527. | | | | 20417 - Change Order 5 - BCCM to Maxus Phase 4 1st and 2nd Floor |
| 528. | | | | Supporting Documents for Change Order 5 |
| 529. | | | | Pay App 15 - Bomasada to Maxus Phase 5 Remediation |
| 530. | | | | Supporting Documents for Pay App 15 |
| 531. | | | | Pay App 16 - Bomasada to Maxus Phase 5 Remediation |
| 532. | | | | Supporting Documents for Pay App 16 |
| 533. | | | | Pay App 17 - Bomasada to Maxus Phase 5 Remediation |
| 534. | | | | Supporting Documents for Pay App 17 |

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 535. | | | | Pay App 18 - Bomasada to Maxus Phase 5 Remediation |
| 536. | | | | Supporting Documents for Pay App 18 |
| 537. | | | | Direct Payments to Resource Counstruction for Phase 5 Remediation |
| 538. | | | | 20413 - Pay App 01 - BCCM to Maxus Phase 5 PRE AND POST FIRE BCCM_HC0006320 |
| 539. | | | | Supporting Documents for Pay App 01 BCCM_HC0006324-6326 |
| 540. | | | | 20413 - Pay App 02 - BCCM to Maxus Phase 5 PRE AND POST FIRE BCCM_HC0006327 |
| 541. | | | | Supporting Documents for Pay App 02 BCCM_HC0006331-3643 |
| 542. | | | | 20413 - Pay App 03 - BCCM to Maxus Phase 5 PRE AND POST FIRE BCCM_HC0006344 |
| 543. | | | | Supporting Documents for Pay App 03 BCCM_HC0006348-6449 |
| 544. | | | | 20413 - Pay App 04 - BCCM to Maxus Phase 5 PRE AND POST FIRE BCCM_HC0006450 |
| 545. | | | | Supporting Documents for Pay App 04 BCCM_HC0006454-6513 |
| 546. | | | | 20413 - Pay App 05 - BCCM to Maxus Phase 5 PRE AND POST FIRE BCCM_HC0006514 |
| 547. | | | | Supporting Documents for Pay App 05 BCCM_HC0006518-6578 |
| 548. | | | | 20413 - Pay App 06 - BCCM to Maxus Phase 5 PRE AND POST FIRE BCCM_HC0006579 |
| 549. | | | | Supporting Documents for Pay App 06 BCCM_HC0006581-6607 |
| 550. | | | | 20413 - Pay App 07 - BCCM to Maxus Phase 5 PRE AND POST FIRE BCCM_HC0006608 |

Case 4:20-cv-00095-FJG   Document 148   Filed 03/17/23   Page 42 of 58

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 551. | | | | Supporting Documents for Pay App 07 BCCM_HC0006609-6624 |
| 552. | | | | 20413 - Pay App 08 - BCCM to Maxus Phase 5 PRE AND POST FIRE BCCM_HC0006625 |
| 553. | | | | Supporting Documents for Pay App 08 BCCM_HC0006627-6660 |
| 554. | | | | 20413 - Pay App 09 - BCCM to Maxus Phase 5 PRE AND POST FIRE BCCM_HC0006661 |
| 555. | | | | Supporting Documents for Pay App 09 BCCM_HC0006663-6701 |
| 556. | | | | 20413 - Pay App 10 - BCCM to Maxus Phase 5 PRE AND POST FIRE BCCM_HC0006702 |
| 557. | | | | Supporting Documents for Pay App 10 BCCM_HC0006704-6780 |
| 558. | | | | 20413 - Pay App 11 - BCCM to Maxus Phase 5 PRE AND POST FIRE BCCM_HC0006781 |
| 559. | | | | Supporting Documents for Pay App 11 BCCM_HC0006785-6912 |
| 560. | | | | 20413 - Pay App 12 - BCCM to Maxus Phase 5 PRE AND POST FIRE BCCM_HC0006913 |
| 561. | | | | Supporting Documents for Pay App 12 BCCM_HC0006917-7069 |
| 562. | | | | 20413 - Pay App 13 - BCCM to Maxus Phase 5 PRE AND POST FIRE BCCM_HC0007070 |
| 563. | | | | Supporting Documents for Pay App 13 BCCM_HC0007074-7174 |
| 564. | | | | 20413 - Pay App 14 - BCCM to Maxus Phase 5 PRE AND POST FIRE BCCM_HC0007175 |
| 565. | | | | Supporting Documents for Pay App 14 BCCM_HC0007177-7226 |
| 566. | | | | 20413 - Pay App 15 - BCCM to Maxus Phase 5 PRE AND POST FIRE BCCM_HC0007227 |
| 567. | | | | Supporting Documents for Pay App 15 BCCM_HC0007231-7396 |

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 568. | | | | 20413 - Pay App 16 - BCCM to Maxus Phase 5 PRE AND POST FIRE BCCM_HC0007397 |
| 569. | | | | Supporting Documents for Pay App 16 BCCM_HC0007401-7498 |
| 570. | | | | 20413 - Pay App 17 - BCCM to Maxus Phase 5 PRE AND POST FIRE BCCM_HC0007499 |
| 571. | | | | Supporting Documents for Pay App 17 BCCM_HC0007503-7667 |
| 572. | | | | 20413 - Pay App 18 - BCCM to Maxus Phase 5 PRE AND POST FIRE BCCM_HC0007668 |
| 573. | | | | Supporting Documents for Pay App 18 BCCM_HC0007672-7856 |
| 574. | | | | 20413 - Pay App 19 - BCCM to Maxus Phase 5 PRE AND POST FIRE BCCM_HC0007857 |
| 575. | | | | Supporting Documents for Pay App 19 BCCM_HC0007861-7867 |
| 576. | | | | 20413 - Pay App 20 - BCCM to Maxus Phase 5 PRE AND POST FIRE |
| 577. | | | | Supporting Documents for Pay App 20 |
| 578. | | | | 20413 - Pay App 21 - BCCM to Maxus Phase 5 PRE AND POST FIRE |
| 579. | | | | Supporting Documents for Pay App 21 |
| 580. | | | | 20413 - Pay App 22 - BCCM to Maxus Phase 5 PRE AND POST FIRE |
| 581. | | | | Supporting Documents for Pay App 22 |
| 582. | | | | 20413 - Pay App 23 - BCCM to Maxus Phase 5 PRE AND POST FIRE |
| 583. | | | | Supporting Documents for Pay App 23 |

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 584. | | | | 20413 - Pay App 24 - BCCM to Maxus Phase 5 PRE AND POST FIRE |
| 585. | | | | Supporting Documents for Pay App 24 |
| 586. | | | | 20413 - Pay App 25 - BCCM to Maxus Phase 5 PRE AND POST FIRE |
| 587. | | | | Supporting Documents for Pay App 25 |
| 588. | | | | 20413 - Pay App 26 - BCCM to Maxus Phase 5 PRE AND POST FIRE |
| 589. | | | | Supporting Documents for Pay App 26 |
| 590. | | | | 20413 - Pay App 27 - BCCM to Maxus Phase 5 PRE AND POST FIRE |
| 591. | | | | Supporting Documents for Pay App 27 |
| 592. | | | | Phase 5 Subcontracts and Supporting Documents |
| 593. | | | | 20413 - Change Order 1 - BCCM to Maxus Phase 5 PRE AND POST FIRE |
| 594. | | | | Supporting Documents for Change Order 1 |
| 595. | | | | 20413 - Change Order 2r1 - BCCM to Maxus Phase 5 PRE AND POST FIRE |
| 596. | | | | Supporting Documents for Change Order 2r1 |
| 597. | | | | 20413 - Change Order 3 - BCCM to Maxus Phase 5 PRE AND POST FIRE |
| 598. | | | | Supporting Documents for Change Order 3 |
| 599. | | | | 20413 - Change Order 5 - BCCM to Maxus Phase 5 PRE AND POST FIRE |

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 600. | | | | Supporting Documents for Change Order 5 |
| 601. | | | | 20413 - Change Order 6 - BCCM to Maxus Phase 5 PRE AND POST FIRE |
| 602. | | | | Supporting Documents for Change Order 6 |
| 603. | | | | 20413 - Change Order 9 - BCCM to Maxus Phase 5 PRE AND POST FIRE |
| 604. | | | | Supporting Documents for Change Order 9 |
| 605. | | | | 20413 - Change Order 10 - BCCM to Maxus Phase 5 PRE AND POST FIRE |
| 606. | | | | Supporting Documents for Change Order 10 |
| 607. | | | | 20413 - Change Order 11 - BCCM to Maxus Phase 5 PRE AND POST FIRE |
| 608. | | | | Supporting Documents for Change Order 11 |
| 609. | | | | 20413 - Change Order 12 - BCCM to Maxus Phase 5 PRE AND POST FIRE |
| 610. | | | | Supporting Documents for Change Order 12 |
| 611. | | | | 20413 - Change Order 20 - BCCM to Maxus Phase 5 PRE AND POST FIRE |
| 612. | | | | Supporting Documents for Change Order 20 |
| 613. | | | | 20413 - Change Order 21 - BCCM to Maxus Phase 5 PRE AND POST FIRE |
| 614. | | | | Supporting Documents for Change Order 21 |
| 615. | | | | Funding Request 1 - Bomasada Fire Related Funding Request |
| 616. | | | | Supporting Documents for Funding Request 1 |

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 617. | | | | Funding Request 2 - Bomasada Fire Related Funding Request |
| 618. | | | | Supporting Documents for Funding Request 2 |
| 619. | | | | Funding Request 3 - Bomasada Fire Related Funding Request |
| 620. | | | | Supporting Documents for Funding Request 3 |
| 621. | | | | Funding Request 4 - Bomasada Fire Related Funding Request |
| 622. | | | | Supporting Documents for Funding Request 4 |
| 623. | | | | Funding Request 5 - Bomasada Fire Related Funding Request |
| 624. | | | | Supporting Documents for Funding Request 5 |
| 625. | | | | Funding Request 6 - Bomasada Fire Related Funding Request |
| 626. | | | | Supporting Documents for Funding Request 6 |
| 627. | | | | Pay App 1 - Bomasada to Maxus Phase 6 Rebuild |
| 628. | | | | Supporting Documents for Pay App 1 |
| 629. | | | | Pay App 2 - Bomasada to Maxus Phase 6 Rebuild |
| 630. | | | | Supporting Documents for Pay App 2 |
| 631. | | | | Pay App 3 - Bomasada to Maxus Phase 6 Rebuild |
| 632. | | | | Supporting Documents for Pay App 3 |

47

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 633. | | | | Pay App 4 - Bomasada to Maxus Phase 6 Rebuild |
| 634. | | | | Supporting Documents for Pay App 4 |
| 635. | | | | Pay App 5 - Bomasada to Maxus Phase 6 Rebuild |
| 636. | | | | Supporting Documents for Pay App 5 |
| 637. | | | | Pay App 6 - Bomasada to Maxus Phase 6 Rebuild |
| 638. | | | | Supporting Documents for Pay App 6 |
| 639. | | | | Pay App 7 - Bomasada to Maxus Phase 6 Rebuild |
| 640. | | | | Supporting Documents for Pay App 7 |
| 641. | | | | Pay App 8 - Bomasada to Maxus Phase 6 Rebuild |
| 642. | | | | Supporting Documents for Pay App 8 |
| 643. | | | | Pay App 9 - Bomasada to Maxus Phase 6 Rebuild |
| 644. | | | | Supporting Documents for Pay App 9 |
| 645. | | | | Pay App 10 - Bomasada to Maxus Phase 6 Rebuild |
| 646. | | | | Supporting Documents for Pay App 10 |
| 647. | | | | Maxus Direct Payments to Canterbury Electric for Phase 6 Rebuild |
| 648. | | | | Maxus Direct Payments to Expert Climate for Phase 6 Rebuild With Supporting Documentation |

48

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 649. | | | | Maxus Direct Payments to H2K Construction for Phase 6 Rebuild With Supporting Documentation |
| 650. | | | | Maxus Direct Payments to Heritage Construction for Phase 6 Rebuild With Supporting Documentation |
| 651. | | | | Maxus Direct Payments to Keller Plumbing for Phase 6 Rebuild With Supporting Documentation |
| 652. | | | | Maxus Direct Payments to Ranger Fire for Phase 6 Rebuild With Supporting Documentation |
| 653. | | | | Maxus Direct Payments to Sooner Recon for Phase 6 Rebuild With Supporting Documentation |
| 654. | | | | Maxus Direct Payments to Nelbran Glass for Phase 6 Rebuild With Supporting Documentation |
| 655. | | | | Maxus Direct Payments to Simpson Plastering for Phase 6 Rebuild With Supporting Documentation |
| 656. | | | | Maxus Direct Payments to Essayon for Phase 6 Rebuild With Supporting Documentation |
| 657. | | | | Maxus Direct Payments to Associated Concrete for Phase 6 Rebuild With Supporting Documentation |
| 658. | | | | Maxus Direct Payments to Mid South Flooring for Phase 6 Rebuild With Supporting Documentation |
| 659. | | | | Maxus Direct Payments to BMC West for Phase 6 Rebuild With Supporting Documentation |

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 660. | | | | Maxus Direct Payments to All Star Steel for Phase 6 Rebuild With Supporting Documentation |
| 661. | | | | Maxus Direct Payments to Flurry Masonry for Phase 6 Rebuild With Supporting Documentation |
| 662. | | | | 20410 - Pay App 01 - BCCM to Maxus Phase 6 PRE AND POST FIRE BCCM_HC0009226-9241 |
| 663. | | | | Supporting Documents for Pay App 01 BCCM_HC0009242-9263 |
| 664. | | | | 20410 - Pay App 02 - BCCM to Maxus Phase 6 PRE AND POST FIRE BCCM_HC0009264-9277 |
| 665. | | | | Supporting Documents for Pay App 02 BCCM_HC0009278-9308 |
| 666. | | | | 20410 - Pay App 03 - BCCM to Maxus Phase 6 PRE AND POST FIRE BCCM_HC0009309-9322 |
| 667. | | | | Supporting Documents for Pay App 03 BCCM_HC0009323-9344 |
| 668. | | | | 20410 - Pay App 04 - BCCM to Maxus Phase 6 PRE AND POST FIRE BCCM_HC0009345-9370 |
| 669. | | | | Supporting Documents for Pay App 04 BCCM_HC0009371-9390 |
| 670. | | | | 20410 - Pay App 05 - BCCM to Maxus Phase 6 PRE AND POST FIRE BCCM_HC0009391-9424 |
| 671. | | | | Supporting Documents for Pay App 05 BCCM_HC0009425-9449 |
| 672. | | | | 20410 - Pay App 06 - BCCM to Maxus Phase 6 PRE AND POST FIRE BCCM_HC0009450-9547 |
| 673. | | | | Supporting Documents for Pay App 06 BCCM_HC0009548-9595 |
| 674. | | | | 20410 - Pay App 07 - BCCM to Maxus Phase 6 PRE AND  POST FIRE BCCM_HC0009596-9775 |

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 675. | | | | Supporting Documents for Pay App 07<br>BCCM_HC0009776-9828 |
| 676. | | | | 20410 - Pay App 08 - BCCM to Maxus Phase 6 PRE AND POST FIRE<br>BCCM_HC0009829-9882 |
| 677. | | | | Supporting Documents for Pay App 08<br>BCCM_HC0009883-9936 |
| 678. | | | | 20410 - Pay App 09 - BCCM to Maxus Phase 6 PRE AND POST FIRE<br>BCCM_HC0009937-10066 |
| 679. | | | | Supporting Documents for Pay App 09<br>BCCM_HC0010067-10128 |
| 680. | | | | 20410 - Pay App 10 - BCCM to Maxus Phase 6 PRE AND POST FIRE<br>BCCM_HC0010129-10156 |
| 681. | | | | Supporting Documents for Pay App 10<br>BCCM_HC0009226-9241 |
| 682. | | | | 20410 - Pay App 11 - BCCM to Maxus Phase 6 PRE AND  POST FIRE<br>BCCM_HC0009242-9263 |
| 683. | | | | Supporting Documents for Pay App 11<br>BCCM_HC0009264-9277 |
| 684. | | | | 20410 - Pay App 12 - BCCM to Maxus Phase 6 PRE AND POST FIRE<br>BCCM_HC0009278-9308 |
| 685. | | | | Supporting Documents for Pay App 12<br>BCCM_HC0009309-9322 |
| 686. | | | | 20410 - Pay App 13 - BCCM to Maxus Phase 6 PRE AND  POST FIRE<br>BCCM_HC0009323-9344 |
| 687. | | | | Supporting Documents for Pay App 13<br>BCCM_HC0009345-9370 |
| 688. | | | | 20410 - Pay App 14 - BCCM to Maxus Phase 6 PRE AND POST FIRE<br>BCCM_HC0009371-9390 |
| 689. | | | | Supporting Documents for Pay App 14<br>BCCM_HC0009391-9424 |
| 690. | | | | 20410 - Pay App 15 - BCCM to Maxus Phase 6 PRE AND POST FIRE<br>BCCM_HC0009425-9449 |
| 691. | | | | Supporting Documents for Pay App 15<br>BCCM_HC0009450-9547 |

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 692. | | | | 20410 - Pay App 16 - BCCM to Maxus Phase 6 PRE AND POST FIRE BCCM_HC0009548-9595 |
| 693. | | | | Supporting Documents for Pay App 16 BCCM_HC0009596-9775 |
| 694. | | | | 20410 - Pay App 17 - BCCM to Maxus Phase 6 PRE AND POST FIRE BCCM_HC0009776-9828 |
| 695. | | | | Supporting Documents for Pay App 17 BCCM_HC0009829-9882 |
| 696. | | | | 20410 - Pay App 18 - BCCM to Maxus Phase 6 PRE AND POST FIRE BCCM_HC0009883-9936 |
| 697. | | | | Supporting Documents for Pay App 18 BCCM_HC0009937-10066 |
| 698. | | | | 20410 - Pay App 19 - BCCM to Maxus Phase 6 PRE AND POST FIRE BCCM_HC0010067-10128 |
| 699. | | | | Supporting Documents for Pay App 19 BCCM_HC0010129-10156 |
| 700. | | | | 20410 - Pay App 20 - BCCM to Maxus Phase 6 PRE AND POST FIRE |
| 701. | | | | Supporting Documents for Pay App 20 |
| 702. | | | | 20410 - Pay App 21 - BCCM to Maxus Phase 6 PRE AND POST FIRE |
| 703. | | | | Supporting Documents for Pay App 21 |
| 704. | | | | 20410 - Pay App 22 - BCCM to Maxus Phase 6 PRE AND POST FIRE |
| 705. | | | | Supporting Documents for Pay App 22 |
| 706. | | | | 20410 - Pay App 23 - BCCM to Maxus Phase 6 PRE AND POST FIRE |
| 707. | | | | Supporting Documents for Pay App 23 |

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 708. | | | | 20410 - Pay App 24 - BCCM to Maxus Phase 6 PRE AND POST FIRE |
| 709. | | | | Supporting Documents for Pay App 24 |
| 710. | | | | 20410 - Pay App 25 - BCCM to Maxus Phase 6 PRE AND POST FIRE |
| 711. | | | | Supporting Documents for Pay App 25 |
| 712. | | | | Phase 6 Subcontracts and Supporting Documents |
| 713. | | | | 20410 - Change Order 2 - BCCM to Maxus Phase 6 PRE AND POST FIRE MAXUS0000408-421 |
| 714. | | | | Supporting Documents for Change Order 2 |
| 715. | | | | 20410 - Change Order 5 - BCCM to Maxus Phase 6 PRE AND POST FIRE |
| 716. | | | | Supporting Documents for Change Order 5 |
| 717. | | | | 20410 - Change Order 7 - BCCM to Maxus Phase 6 PRE AND POST FIRE |
| 718. | | | | Supporting Documents for Change Order 7 |
| 719. | | | | 20410 - OCO 8 - BCCM to Maxus Phase 6 PRE AND POST FIRE |
| 720. | | | | Supporting Documents for OCO 8 |
| 721. | | | | 21028 - Pay App 01 - BCCM to Maxus Site Package BCCM_HC0010908-10911 |
| 722. | | | | 21028 - Pay App 02 - BCCM to Maxus Site Package BCCM_HC0010912-10913 |
| 723. | | | | 21028 - Pay App 03 - BCCM to Maxus Site Package BCCM_HC0010914-10918 |

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 724. | | | | BCCM Invoices April 2021-April 2022<br>BCCM_HC0010919-12085 |
| 725. | | | | Subcontract Change Orders for Buildings 1-4<br>MAXUS0001436-1618 |
| 726. | | | | Bomasada Change Order 10 for Buildings 1-4<br>MAXUS0000121-137 |
| 727. | | | | Bomasada Change Order 8 for Buildings 1-4<br>MAXUS0000138-139 |
| 728. | | | | Bomasada Change Order 9 for Buildings 1-4<br>MAXUS0000140-141 |
| 729. | | | | Bomasada Change Order 1-REVISED for Building 6<br>MAXUS0000347-407 |
| 730. | | | | Bomasada Change Order 2 for Building 6<br>MAXUS0000408-421 |
| 731. | | | | Subbids from BCCM for Building 4<br>MAXUS95907-95928 |
| 732. | | | | Subbids from BCCM for Building 5<br>MAXUS95929-95980 |
| 733. | | | | Subbids from BCCM for Building 6<br>MAXUS95981-96047 |
| 734. | | | | Documents Supporting Phase 5 Fire Damage Budget and Phase 6 Original Price for Fire Damage<br>MAXUS0096129-96161 |
| 735. | | | | July 2022 Damages Spreadsheet from Maxus<br>MAXUS10617-720; MAXUS0101379-106720<br>(Supporting documents) |
| 736. | | | | Estimate 1 (638 pages)<br>TRAV_00007219; Bryan Depo Vol. 2, Ex. 12 |
| 737. | | | | Estimate 2<br>Bryan Depo Vol. 2, Ex. 13 |
| 738. | | | | Estimate 3<br>Bryan Depo Vol. 2, Ex. 16 |
| 739. | | | | Estimate 4 (Reconstruction Costs)<br>MAXUS0098712 |
| 740. | | | | Reconstruction Costs (Travelers v. Bomasada spreadsheet)<br>TRAV_00001704 |
| 741. | | | | Statement of Loss<br>Bryan Depo Vol. 2, Ex. 1 |

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 742. | | | | Bomasada Fire Related Cost Incurred to Date<br>Fred Depo Ex. 11 |
| 743. | | | | Metropolitan Phase 6 Partial Budget Through Foundation<br>Fred Depo Ex. 15 |
| 744. | | | | Maxus check to Pilgram Church for $1,000; Tim Presko Ins. Agency Invoice; other checks<br>Stehl Depo Ex. 6 |
| 745. | | | | Summary Income Statement<br>Stehl Depo Ex. 22 |
| 746. | | | | Calculated Lost Rental Income – 09/27/2018 through 12/31/2019<br>Stehl Depo Ex. 13 |
| 747. | | | | Transaction Detail by Code Fiscal Period 06/2019<br>Stehl Depo Ex. 19 |
| 748. | | | | Transaction Detail by Code Fiscal Period 07/2019<br>Stehl Depo Ex. 20 |
| 749. | | | | Transaction Detail by Code Fiscal Period 10/2018<br>Stehl Depo Ex. 21 |
| 750. | | | | Claim Summary<br>TRAV_18036 |
| 751. | | | | Resident Charges/Payments Ledger 06/01/2019 through 07/17/2019<br>Stehl Depo Ex. 23 |
| 752. | | | | Apartment Lease Contract – Laura Clark, Madison Clark, Laura Thompson<br>MSJ Ex. 2 |
| 753. | | | | 2021-07-15 J. Alex Stehl Affidavit<br>Response to MSJ Ex. 21 |
| 754. | | | | 2020-08-13 FBS Revised Notice of Exterior Cladding Removal/Inspection<br>TRAV_00003160-3163 |
| 755. | | | | 2019-04-21 Phase 6 Estimate by Howarth totaling $8m<br>TRAV_00001760-1990 |
| 756. | | | | 2019-12-19 Travelers Phase 5 Estimate<br>MSJ Ex. 46 |

Case 4:20-cv-00095-FJG   Document 148   Filed 03/17/23   Page 55 of 58

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 757. | | | | Estimate Cost to replace current state of Metropolitan at time of loss<br>TRAV_00001991-1992 |
| 758. | | | | Completion % for Phase 6 (Susan Granberry)<br>TRAV_00003837 |
| 759. | | | | 2017 Metropolitan Finish Book<br>TRAV_00006775-6805 |
| 760. | | | | 2019-03-13 Travelers Phases 1-5 Estimate for Repairs (Initial Statement of Loss)<br>MSJ Ex. 51 |
| 761. | | | | 2020-08-14 Travelers Statement of Loss<br>TRAV_00001704-1708 |
| 762. | | | | 2020-08-26 Travelers Statement of Loss<br>MSJ Ex. 53 |
| 763. | | | | Phase 5 costs and pricing (including spreadsheet re: Travelers)<br>MAXUS00096162- 98449 |
| 764. | | | | Selected Photos taken by FBS of Metropolitan for May 8-9 Sampling<br>MAXUS0000001-242 |
| 765. | | | | Royal Restoration Reports<br>MAXUS0006345-8595 |
| 766. | | | | BCCM documents, 2019-2020 project reports (PROD5)<br>MAXUS0095907-96047 |
| 767. | | | | Sub bids from BCCM/Metro for Building 4-6 (PROD8)<br>TRAV_000033511-3517; 7715-7721 |
| 768. | | | | Checks from Bomasada for amounts paid<br>TRAV_00004070-5086; 5582-88; 5501-05; 6614-19; 6651-56; 6725-28; 6946-50; 7475-7479; 8224-8231; 8232-37; 8486-90; 8596; 8660-65; 8927-30; 7480-82 |
| 769. | | | | Permitting invoice<br>TRAV_00006771-6774 |
| 770. | | | | 2015-2018 Metropolitan Change Order Log |
| 771. | | | | Metropolitan Check Registers created 7/18/22<br>TRAV_00007384-7385; MAXUS0106705-0106716; MSJ Ex. 33; Stehl Depo Ex. 18 |

| Plaintiff Exhibit No. | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| 772. | | | | 2019-05-02 and 2019-05-29 Quantum Global Invoices TRAV_00005088-5090 |
| 773. | | | | 2018-10-29 Bomasada Invoice for Fire expenses TRAV_00007573-7574 |
| 774. | | | | Damaged Plumbing Supplies Spreadsheet TRAV_00007690-7714 |
| 775. | | | | Documents sent to Travelers TRAV_00007990-7993 |
| 776. | | | | Travelers Summary of Rental Income Loss and Value Projection MAXUS0035836-35848; MSJ 50 |
| 777. | | | | Water Records and Bills MSJ Ex. 44 |
| 778. | | | | Subfloor Invoice from Matheus Lumber (04/16/2019) |
| 779. | | | | Certificates of Occupancy |
| 780. | | | | January 15, 2021 Expert Report of Adam Farnham Doc. 106-6 |
| 781. | | | | October 6, 2020 Expert Report of Michelle Pienta |
| 782. | | | | Reconciliation of Damages Spreadsheet 7-18-22 Supplement and email sent to Travelers on March 6, 2023 |
| 783. | | | | Specifications Book |

Dated: March 17, 2023                     Respectfully submitted,

LATHROP GPM LLP

/s/ *Michael J. Abrams*
Michael J. Abrams, MO Bar #42196
Kimberly K. Winter, MO Bar #45029
Brian W. Fields, MO Bar #45704
Noah H. Nash, MO Bar #72048
Alana M. McMullin MO Bar #71072
2345 Grand Boulevard, Suite 2200
Kansas City, Missouri 64108-2618
816.292.2000 / 816.292.2001 (Fax)
michael.abrams@lathropgpm.com
kim.winter@lathropgpm.com
brian.fields@lathropgpm.com
noah.nash@lathropgpm.com
alana.mcmullin@lathropgpm.com

Attorneys for Plaintiff
Maxus Metropolitan, LLC